# EXHIBIT C
# PART 1

# INVOICES



# Invoice



| 1299 Pennsylvania Avenue<br>Suite 1130E<br>Washington, DC 20004<br>202-232-0646 | | Date | Invoice # |
|---|---|---|---|
| | | 5/21/2010 | 11910 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Jorrit Van der Meulen |

| | Terms | Due Date |
|---|---|---|
| | Net 30 | 6/20/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Copy with RASCII 5 Day | 5/12/2010 | 1,320.00 |
| Exhibit Scan B & W | | 30.75 |
| LEF File | | 50.00 |
| Shipping & Handling | | 35.00 |

| | | |
|---|---|---|
| **Total** | | $1,435.75 |
| **Payments/Credits** | | $-1,435.75 |
| **Balance Due** | | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



DIGITAL
EVIDENCE
GROUP
LLC

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/7/2010 | 10-8669 |

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

**Bill To:**

Wilson Sonsini Goodrich & Rosati
Anthony M. Geritano
1301 Avenue of the Americas
New York, NY 10019

| Terms | Due Date | Case Caption |
|-------|----------|--------------|
| Net 30 | 7/7/2010 | In Re Online DVD |

| Description | Serviced | Amount |
|-------------|----------|--------|
| Synchronized file and MPEG 1 encoding on DVD Jorrit Van der Meulen | | 450.00 |
| Synchronized file and MPEG 1 encoding on DVD - Kathy Sheehan | | 75.00 |
| Shipping and Handling | | 35.00 |

| | |
|--|--|
| **Total** | $560.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact David Wiseman at 202-232-0646.

| | |
|--|--|
| **Payments/Credits** | $-560.00 |
| **Balance Due** | $0.00 |



DIGITAL
EVIDENCE
GROUP LLC

# Invoice

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646



| Date | Invoice # |
|---|---|
| 10/12/2010 | 10-9258 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Ted Sarandos |

| | Terms | Due Date |
|---|---|---|
| | Net 30 | 11/11/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - 2 day + RASCII | 10/8/2010 | 968.75 |
| Exhibit Scanning B&W | | 93.50 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 35.00 |

| | |
|---|---|
| **Total** | $1,147.25 |
| **Payments/Credits** | $-1,147.25 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have
any questions or concerns please contact Digital Evidence
Group at 202-232-0646.



DIGITAL
EVIDENCE
GROUP LLC

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/20/2010 | 10-9300 |

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

**Bill To:**

Wilson Sonsini Goodrich & Rosati
Anthony M. Geritano
1301 Avenue of the Americas
New York, NY 10019

| Terms | Due Date | Case Caption |
|-------|----------|--------------|
| Net 30 | 11/19/2010 | In Re Online DVD |

| Description | Serviced | Amount |
|-------------|----------|--------|
| MPEG-1 encoding on DVD - Ted Sarandos | 10/8/2010 | 375.00 |
| MPEG-1 encoding on DVD - Kevin Swint | 10/8/2010 | 225.00 |
| Shipping and Handling | | 35.00 |

| | |
|---|---|
| **Total** | $635.00 |
| **Payments/Credits** | $-635.00 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact David Wiseman at 202-232-0646.



DIGITAL
EVIDENCE
GROUP LLC

# Invoice



PAID

| | 1299 Pennsylvania Avenue<br>Suite 1130E<br>Washington, DC 20004<br>202-232-0646 | | Date | Invoice # |
|---|---|---|---|---|
| | | | 10/21/2010 | 10-9318 |
| | | | Tax ID # 30-0168697 | |

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Reed Hastings vol1 |

| | Terms | Due Date |
|---|---|---|
| | Net 30 | 11/20/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - 5 day + RASCII | 10/14/2010 | 1,331.00 |
| Exhibit Scanning B&W | | 65.50 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 55.00 |

| | | |
|---|---|---|
| | **Total** | $1,501.50 |
| | **Payments/Credits** | $-1,501.50 |
| | **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



DIGITAL
EVIDENCE
G R O U P LLC

# Invoice



| 1299 Pennsylvania Avenue<br>Suite 1130E<br>Washington, DC 20004<br>202-232-0646 | | Date | Invoice # |
|---|---|---|---|
| | | 10/21/2010 | 10-9321 |
| | | Tax ID # 30-0168697 | |

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Reed Hastings vol2 |

| | Terms | Due Date |
|---|---|---|
| | Net 30 | 11/20/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - 5 day + RASCII | 10/15/2010 | 973.50 |
| Exhibit Scanning B&W | | 27.50 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 55.00 |

| | | |
|---|---|---|
| **Total** | | $1,106.00 |
| **Payments/Credits** | | $-1,106.00 |
| **Balance Due** | | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



DIGITAL
EVIDENCE
GROUP LLC

# Invoice



PAID

| | 1299 Pennsylvania Avenue<br>Suite 1130E<br>Washington, DC 20004<br>202-232-0646 | | Date | Invoice # |
|---|---|---|---|---|
| | | | 10/31/2010 | 10-9360 |
| | | | Tax ID # 30-0168697 | |

| **Bill To** | **Case Caption** | **Deponent** |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Shane Evangelist |

| | Terms | Due Date |
|---|---|---|
| | Net 30 | 11/30/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - 5 day + Realtime | 10/26/2010 | 1,926.25 |
| Exhibit Scanning B&W | | 40.50 |
| Create LEF file | | 50.00 |
| Shipping & Handling - Transcript, Exhibits, eTran | | 55.00 |

| | | |
|---|---|---|
| | **Total** | $2,071.75 |
| | **Payments/Credits** | $-2,071.75 |
| | **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



**DIGITAL
EVIDENCE
GROUP** LLC

# Invoice



PAID

| | 1299 Pennsylvania Avenue<br>Suite 1130E<br>Washington, DC 20004<br>202-232-0646 | | |
|---|---|---|---|

| Date | Invoice # |
|---|---|
| 10/31/2010 | 10-9363 |

| Tax ID # 30-0168697 |
|---|

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Shane Evangelist vol2 |

| Terms | Due Date |
|---|---|
| Net 30 | 11/30/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - 5 day + Realtime | 10/27/2010 | 954.50 |
| Exhibit Scanning B&W | | 68.75 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 55.00 |

| | | |
|---|---|---|
| | **Total** | $1,128.25 |
| | **Payments/Credits** | $-1,128.25 |
| | **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



**DIGITAL EVIDENCE GROUP** LLC

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2010 | 10-9365 |

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

Bill To:

Wilson Sonsini Goodrich & Rosati
Anthony M. Geritano
1301 Avenue of the Americas
New York, NY 10019

| Terms | Due Date | Case Caption |
|-------|----------|--------------|
| Net 30 | 11/30/2010 | In Re Online DVD |

| Description | Serviced | Amount |
|-------------|----------|--------|
| Synchronized file and MPEG 1 encoding on DVD - Wilmot Hastings vol1 | 10/14/2010 | 600.00 |
| Synchronized file and MPEG 1 encoding on DVD - Wilmot Hastings vol2 | 10/15/2010 | 450.00 |
| Shipping and Handling | | 35.00 |

| | | |
|---|---|---|
| **Total** | | $1,085.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact David Wiseman at 202-232-0646.

| **Payments/Credits** | $-1,085.00 |
|---|---|
| **Balance Due** | $0.00 |


DIGITAL
EVIDENCE
GROUP
LLC

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/3/2010 | 10-9391 |

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

Bill To:

Wilson Sonsini Goodrich & Rosati
Anthony M. Geritano
1301 Avenue of the Americas
New York, NY 10019

| Terms | Due Date | Case Caption |
|-------|----------|--------------|
| Net 30 | 12/3/2010 | In Re Online DVD |

| Description | Serviced | Amount |
|-------------|----------|--------|
| MPEG-1 encoding on DVD - Deborah Crawford | 10/15/2010 | 375.00 |
| MPEG-1 encoding on DVD - Shane Evangelist | 10/27/2010 | 375.00 |
| Shipping and Handling | | 35.00 |

| | |
|---|---|
| **Total** | $785.00 |
| **Payments/Credits** | $-785.00 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact David Wiseman at 202-232-0646.



**DIGITAL EVIDENCE GROUP** LLC

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/9/2010 | 10-9412 |

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

Bill To:

Wilson Sonsini Goodrich & Rosati
Anthony M. Geritano
1301 Avenue of the Americas
New York, NY 10019

| Terms | Due Date | Case Caption |
|-------|----------|--------------|
| Net 30 | 12/9/2010 | In Re Online DVD |

| Description | Serviced | Amount |
|-------------|----------|--------|
| MPEG-1 encoding on DVD - Shane Evangelist | 10/26/2010 | 600.00 |
| MPEG-1 encoding on DVD - Neil Hunt | 10/20/2010 | 450.00 |

| | |
|---|---|
| **Total** | $1,050.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact David Wiseman at 202-232-0646.

| | |
|---|---|
| **Payments/Credits** | $-1,050.00 |
| **Balance Due** | $0.00 |



DIGITAL
EVIDENCE
GROUP LLC

# Invoice

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646



| Date | Invoice # |
|------|-----------|
| 11/16/2010 | 10-9440 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---------|--------------|----------|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Edward Stead |

| | Terms | Due Date |
|---|-------|----------|
| | Net 30 | 12/16/2010 |

| Description | Serviced | Amount |
|-------------|----------|--------|
| Transcript Copy - 5 day + RASCII | 11/11/2010 | 599.50 |
| Exhibit Scanning B&W | | 36.50 |
| Exhibit Scanning color | | 1.70 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 35.00 |

| | |
|---|---|
| **Total** | $722.70 |
| **Payments/Credits** | $-722.70 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have
any questions or concerns please contact Digital Evidence
Group at 202-232-0646.



**DIGITAL
EVIDENCE
GROUP** LLC

# Invoice

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646



| Date | Invoice # |
|------|-----------|
| 11/22/2010 | 10-9494 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---------|--------------|----------|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Mark Tran |

| | Terms | Due Date |
|---|-------|----------|
| | Net 30 | 12/22/2010 |

| Description | Serviced | Amount |
|-------------|----------|--------|
| Transcript Copy - 5 day + RASCII | 11/17/2010 | 792.00 |
| Exhibit Scanning B&W | | 65.00 |
| Exhibit Scanning color | | 6.80 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 35.00 |

| | |
|---|---|
| **Total** | $948.80 |
| **Payments/Credits** | $-948.80 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



DIGITAL
EVIDENCE
GROUP LLC

# Invoice



| 1299 Pennsylvania Avenue | | Date | Invoice # |
| Suite 1130E | | | |
| Washington, DC 20004 | | 11/23/2010 | 10-9503 |
| 202-232-0646 | | | |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
| --- | --- | --- |
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Edward Stead |

| | Terms | Due Date |
| --- | --- | --- |
| | Net 30 | 12/23/2010 |

| Description | Serviced | Amount |
| --- | --- | --- |
| MPEG-1 encoding on DVD | 11/10/2010 | 300.00 |
| Shipping and Handling | | 35.00 |

| | | |
| --- | --- | --- |
| | **Total** | $335.00 |
| | **Payments/Credits** | $-335.00 |
| | **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have
any questions or concerns please contact Digital Evidence
Group at 202-232-0646.



**DIGITAL EVIDENCE GROUP** LLC

# Invoice



PAID

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

| Date | Invoice # |
|------|-----------|
| 11/29/2010 | 10-9515 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---------|--------------|----------|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Bryan Stevenson |

| | Terms | Due Date |
|---|-------|----------|
| | Net 30 | 12/29/2010 |

| Description | Serviced | Amount |
|-------------|----------|--------|
| Transcript Copy - 5 day + RASCII | 11/18/2010 | 1,276.00 |
| Exhibit Scanning B&W | | 501.30 |
| Exhibit Scanning color | | 55.25 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 35.00 |

| | |
|---|---|
| **Total** | $1,917.55 |
| **Payments/Credits** | $-1,917.55 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.


D I G I T A L
EVIDENCE
G R O U P
LLC

# Invoice


PAID

| 1299 Pennsylvania Avenue |
|---|
| Suite 1130E |
| Washington, DC 20004 |
| 202-232-0646 |

| Date | Invoice # |
|---|---|
| 11/30/2010 | 10-9524 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | John Antioco |

| | Terms | Due Date |
|---|---|---|
| | Net 30 | 12/30/2010 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - 5 day + RASCII | 11/24/2010 | 715.00 |
| Exhibit Scanning B&W | | 200.50 |
| Exhibit Scanning color | | 1.70 |
| Create LEF file | | 50.00 |
| Shipping & Handling - Transcript, Exhibits, eTran | | 35.00 |

| | |
|---|---|
| **Total** | $1,002.20 |
| **Payments/Credits** | $-1,002.20 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.


DIGITAL
EVIDENCE
GROUP
LLC

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2010 | 10-9526 |

1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

**Bill To:**

Wilson Sonsini Goodrich & Rosati
Anthony M. Geritano
1301 Avenue of the Americas
New York, NY 10019

| Terms | Due Date | Case Caption |
|-------|----------|--------------|
| Net 30 | 12/30/2010 | In Re Online DVD |

| Description | Serviced | Amount |
|-------------|----------|--------|
| MPEG-1 encoding on DVD - Bryan Stevenson | 11/18/2010 | 750.00 |
| MPEG-1 encoding on DVD - Mark Tran | 11/17/2010 | 525.00 |
| Shipping and Handling | | 35.00 |

| | |
|---|---|
| **Total** | $1,310.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact David Wiseman at 202-232-0646.

| **Payments/Credits** | $-1,310.00 |
|---|---|
| **Balance Due** | $0.00 |



**D I G I T A L**
**E V I D E N C E**
**G R O U P** LLC

# Invoice



1299 Pennsylvania Avenue
Suite 1130E
Washington, DC 20004
202-232-0646

| Date | Invoice # |
|------|-----------|
| 12/7/2010 | 10-9569 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---------|--------------|----------|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | John Antioco |

| | Terms | Due Date |
|---|-------|----------|
| | Net 30 | 1/6/2011 |

| Description | Serviced | Amount |
|-------------|----------|--------|
| MPEG-1 encoding on DVD - John Antioco | 11/23/2010 | 450.00 |
| Shipping and Handling | | 35.00 |

| | |
|---|---|
| **Total** | $485.00 |
| **Payments/Credits** | $-485.00 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have
any questions or concerns please contact Digital Evidence
Group at 202-232-0646.



# DIGITAL EVIDENCE GROUP LLC

# Invoice


PAID

| 1299 Pennsylvania Avenue |
| Suite 1130E |
| Washington, DC 20004 |
| 202-232-0646 |

| Date | Invoice # |
| --- | --- |
| 3/28/2011 | 11-10322 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
| --- | --- | --- |
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Mary Coleman |

| Terms | Due Date |
| --- | --- |
| Net 30 | 4/27/2011 |

| Description | Serviced | Amount |
| --- | --- | --- |
| Transcript Copy - Next Day + RASCII | 3/22/2011 | 1,573.00 |
| Exhibit Scanning B&W | | 66.75 |
| Exhibit Scanning color | | 5.95 |
| Create LEF file | | 50.00 |
| Shipping & Handling  -  Transcript, Exhibits, eTran | | 35.00 |

| | |
| --- | --- |
| **Total** | $1,730.70 |
| **Payments/Credits** | $-1,730.70 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.



**DIGITAL EVIDENCE GROUP** LLC

# Invoice



PAID

| | 1299 Pennsylvania Avenue<br>Suite 1130E<br>Washington, DC 20004<br>202-232-0646 | | |
|---|---|---|---|

| Date | Invoice # |
|---|---|
| 3/28/2011 | 11-10327 |

Tax ID # 30-0168697

| Bill To | Case Caption | Deponent |
|---|---|---|
| Wilson Sonsini Goodrich & Rosati<br>Anthony M. Geritano<br>1301 Avenue of the Americas<br>New York, NY 10019 | In Re Online DVD | Janusz Ordover |

| Terms | Due Date |
|---|---|
| Net 30 | 4/27/2011 |

| Description | Serviced | Amount |
|---|---|---|
| Transcript Copy - Regular + RASCII | 3/25/2011 | 961.20 |
| Exhibit Scanning B&W | | 67.00 |
| Create LEF file | | 50.00 |
| Shipping & Handling - Transcript, Exhibits, eTran | | 35.00 |

| | |
|---|---|
| **Total** | $1,113.20 |
| **Payments/Credits** | $-1,113.20 |
| **Balance Due** | $0.00 |

Please remit to above address within 30 days. If you have any questions or concerns please contact Digital Evidence Group at 202-232-0646.

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162215 | 10/20/2010 | 20602 |
| **Job Date** | **Case No.** | |
| 10/5/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | | |
|---|---|---|---|
| Jason Lawton | | | |
| Video - Setup and 1st Hour Taping | 1.00 | | 225.00 |
| Video - Additional Hours | 1.00 | Hours | 75.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| Video - Conversion to MPEG - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Complimentary | 1.00 | | 0.00 |
| | **TOTAL DUE  >>>** | | **$300.00** |

Videotaped deposition held in LaCrosse, WI.

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 300.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 162215 |
| Invoice Date | : | 10/20/2010 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 20602 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

Remit To:  **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA  19103**

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162308 | 10/21/2010 | 20604 |

| Job Date | Case No. |
|---|---|
| 10/6/2010 | |

| Case Name |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| Payment Terms |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

Justin Meadows

| | | | |
|---|---|---|---|
| Video - First Two Hours (Includes Setup) | 1.00 | | 225.00 |
| Video - Additional Hours | 1.50 | Hours | 112.50 |
| Video - Conversion to MPEG - Complimentary | 1.00 | | 0.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Complimentary | 1.00 | | 0.00 |
| | **TOTAL DUE >>>** | | **$337.50** |

Videotaped deposition held in Indianapolis, IN.

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 337.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162308 |
| Invoice Date | : | 10/21/2010 |
| **Total Due** | : | **$0.00** |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 20604 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162314 | 10/21/2010 | 20603 |
| **Job Date** | **Case No.** | |
| 10/6/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | |
|---|---|---|---|
| Justin Meadows | 71.00 | Pages | 159.75 |
| Expedited Delivery - 3 Days | | | 71.00 |
| Exhibit | 64.00 | Pages | 16.00 |
| Rough Draft | 71.00 | | 67.45 |
| Realtime - Hookup | 71.00 | | 67.45 |
| Appearance Fee - Complimentary | 1.00 | | 0.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Expedited | 1.00 | | 35.79 |
| | | **TOTAL DUE >>>** | **$417.44** |

Deposition held in Indianapolis, IN.

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 417.44 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162314 |
| Invoice Date | : | 10/21/2010 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 20603 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA 19103**

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162353 | 10/21/2010 | 20605 |

| Job Date | Case No. |
|---|---|
| 10/7/2010 | |

| Case Name |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| Payment Terms |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | |
|---|---|---|---|
| Alan Levy | 195.00 | Pages | 438.75 |
| Expedited Delivery - 3 Days | | | 195.00 |
| Exhibit | 113.00 | Pages | 28.25 |
| Rough Draft | 195.00 | | 185.25 |
| Realtime - Hookup | 195.00 | | 185.25 |
| Evening Pages | 22.00 | | 33.00 |
| Appearance Fee - Complimentary | 1.00 | | 0.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Expedited | 1.00 | | 37.97 |

**TOTAL DUE >>> $1,103.47**

Deposition held in Chicago, IL. Ended at 5:51pm.

Thank you for your business!

| | |
|---|---|
| (-) Payments/Credits: | 1,103.47 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162353 |
| Invoice Date | : | 10/21/2010 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Remit To: | **DiscoveryWorks Global** | |
| | **National Processing Center** | |
| | **1835 Market Street, Suite 600** | |
| | **Philadelphia, PA 19103** | |

| | | |
|---|---|---|
| Job No. | : | 20605 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



## DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162356 | 10/21/2010 | 20606 |

| Job Date | Case No. |
|---|---|
| 10/7/2010 | |

| Case Name |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| Payment Terms |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

Alan Levy

| | | | |
|---|---|---|---|
| Video - First Two Hours (Includes Setup) | 1.00 | | 225.00 |
| Video - Additional Hours | 7.00 | Hours | 525.00 |
| Video - Conversion to MPEG - Complimentary | 1.00 | | 0.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Complimentary | 1.00 | | 0.00 |
| | | **TOTAL DUE  >>>** | **$750.00** |

Videotaped deposition held in Chicago, IL.

Thank you for your business!

| | |
|---|---|
| (-) Payments/Credits: | 750.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 162356 |
| Invoice Date | : | 10/21/2010 |
| **Total Due** | : | **$0.00** |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 20606 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |



# INVOICE

## DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162515 | 10/21/2010 | 20601 |

| Job Date | Case No. |
|---|---|
| 10/5/2010 | |

| Case Name |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| Payment Terms |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | |
|---|---|---|---:|
| Jason Lawton | 48.00 | Pages | 108.00 |
| Expedited Delivery - 3 Days | | | 48.00 |
| Exhibit | 115.00 | Pages | 28.75 |
| Realtime - Hookup | 48.00 | | 45.60 |
| Rough Draft | 48.00 | | 45.60 |
| Appearance Fee - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Expedited | 1.00 | | 33.95 |
| | **TOTAL DUE >>>** | | **$309.90** |

Deposition held in LaCrosse, WI.

Thank you for your business!

| | |
|---|---:|
| (-) Payments/Credits: | 309.90 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162515 |
| Invoice Date | : | 10/21/2010 |
| **Total Due** | : | **$0.00** |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 20601 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162370 | 10/22/2010 | 20607 |

| Job Date | Case No. |
|---|---|
| 10/8/2010 | |

| Case Name |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| Payment Terms |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | |
|---|---|---|---|
| Rebecca Silverman | 125.00 | Pages | 281.25 |
| Expedited Delivery - 3 Days | | | 125.00 |
| Exhibit | 70.00 | Pages | 17.50 |
| Rough Draft | 125.00 | | 118.75 |
| Realtime - Hookup | 125.00 | | 118.75 |
| Appearance Fee - Complimentary | 1.00 | | 0.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Expedited | 1.00 | | 36.83 |
| | **TOTAL DUE  >>>** | | **$698.08** |

Deposition held in Chicago, IL.

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 698.08 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 162370 |
| Invoice Date | : | 10/22/2010 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Remit To: | **DiscoveryWorks Global** | |
| | **National Processing Center** | |
| | **1835 Market Street, Suite 600** | |
| | **Philadelphia, PA  19103** | |

| | | |
|---|---|---|
| Job No. | : | 20607 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |



# DiscoveryWorks Global

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162391 | 10/22/2010 | 20608 |

| Job Date | Case No. |
|---|---|
| 10/8/2010 | |

| Case Name |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| Payment Terms |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

Rebecca Silverman

| | | | |
|---|---|---|---|
| Video - First Two Hours (Includes Setup) | 1.00 | | 225.00 |
| Video - Additional Hours | 2.50 | Hours | 187.50 |
| Video - Conversion to MPEG - Complimentary | 1.00 | | 0.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Complimentary | 1.00 | | 0.00 |
| | **TOTAL DUE >>>** | | **$412.50** |

Videotaped deposition held in Chicago, IL.

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 412.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162391 |
| Invoice Date | : | 10/22/2010 |
| **Total Due** | : | **$0.00** |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 20608 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162424 | 10/22/2010 | 20610 |
| **Job Date** | **Case No.** | |
| 10/11/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| Daniel Kaffer | | | |
|---|---|---|---|
| Video - First Two Hours (Includes Setup) | 1.00 | | 225.00 |
| Video - Additional Hours | 5.50 | Hours | 412.50 |
| Video - Conversion to MPEG - Complimentary | 2.00 | | 0.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Complimentary | 1.00 | | 0.00 |
| | **TOTAL DUE  >>>** | | **$637.50** |

Videotaped deposition held in San Diego, CA.

Thank you for your business!

| | | |
|---|---|---|
| **(-) Payments/Credits:** | | 637.50 |
| **(+) Finance Charges/Debits:** | | 0.00 |
| **(=) New Balance:** | | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162424 |
| Invoice Date | : | 10/22/2010 |
| **Total Due** | **:** | **$0.00** |

| Remit To: | **DiscoveryWorks Global** |
|---|---|
| | **National Processing Center** |
| | **1835 Market Street, Suite 600** |
| | **Philadelphia, PA 19103** |

| | | |
|---|---|---|
| Job No. | : | 20610 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162441 | 10/22/2010 | 20609 |
| **Job Date** | **Case No.** | |
| 10/11/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| Description | Qty | Unit | Amount |
|---|---|---|---|
| Daniel Kaffer | 201.00 | Pages | 452.25 |
| Expedited Delivery - 3 Days | | | 201.00 |
| Exhibit | 73.00 | Pages | 18.25 |
| Exhibit - Color | 2.00 | | 1.50 |
| Rough Draft | 201.00 | | 190.95 |
| Realtime - Hookup | 201.00 | | 190.95 |
| Appearance Fee - Complimentary | 1.00 | | 0.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| Processing/Handling - Expedited | 1.00 | | 36.48 |
| **TOTAL DUE  >>>** | | | **$1,091.38** |

Deposition held in San Diego, CA.

Thank you for your business!

| | |
|---|---|
| (-) Payments/Credits: | 1,091.38 |
| (+) Finance Charges/Debits: | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 162441 |
| Invoice Date | : | 10/22/2010 |
| **Total Due** | **:** | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 20609 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

Remit To:   **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA  19103**

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162463 | 10/25/2010 | 20611 |
| **Job Date** | **Case No.** | |
| 10/12/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Rosemary Pierson | 142.00 Pages | 319.50 |
| Expedited Delivery - 3 Days | | 142.00 |
| Exhibit | 96.00 Pages | 24.00 |
| Rough Draft | 142.00 | 134.90 |
| Realtime - Hookup | 142.00 | 134.90 |
| Appearance Fee - Complimentary | 1.00 | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | 0.00 |
| eTranscript - Complimentary | 1.00 | 0.00 |
| Processing/Handling - Expedited | 1.00 | 34.97 |
| | **TOTAL DUE >>>** | **$790.27** |

Deposition was held in Sacramento, CA.

*** PAST DUE ***

Thank you for your business!

| | |
|---|---|
| (-) Payments/Credits: | 790.27 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 162463 |
| Invoice Date | : | 10/25/2010 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Remit To: | **DiscoveryWorks Global** | |
| | **National Processing Center** | |
| | **1835 Market Street, Suite 600** | |
| | **Philadelphia, PA 19103** | |

| | | |
|---|---|---|
| Job No. | : | 20611 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 162546 | 10/25/2010 | 20612 |
| **Job Date** | **Case No.** | |
| 10/12/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Rosemary Pierson | | |
| Video - First Two Hours (Includes Setup) | 1.00 | 225.00 |
| Video - Additional Hours | 4.00  Hours | 300.00 |
| Video - Conversion to MPEG - Complimentary | 1.00 | 0.00 |
| Video - Text Synchronization - Complimentary | 1.00 | 0.00 |
| Processing/Handling - Complimentary | 1.00 | 0.00 |
| | **TOTAL DUE  >>>** | **$525.00** |

Videotaped deposition held in Sacramento, CA.

***PAST DUE***

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 525.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 162546 |
| Invoice Date | : | 10/25/2010 |
| **Total Due** | **:** | **$0.00** |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 20612 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# I N V O I C E



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 164139 | 12/30/2010 | 22400 |
| **Job Date** | **Case No.** | |
| 12/22/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Alan J. Levy | 67.00 Pages | 301.50 |
| Expedited Delivery - 3 Days | | 241.20 |
| Exhibit | 23.00 Pages | 5.75 |
| Rough Draft | 67.00 Pages | 100.50 |
| Realtime - Hookup | 67.00 Pages | 100.50 |
| Evening Pages | 30.00 Pages | 45.00 |
| Waiting Time | 4.00 Hours | 380.00 |
| Condensed Transcript - Complimentary | 1.00 | 0.00 |
| Appearance Fee - Hourly | 2.00 Hours | 60.00 |
| Video - Additional Hours | 6.00 Hours | 750.00 |
| Video - Text Synchronization - Complimentary | 1.00 | 0.00 |
| Video - Conversion to MPEG - DVD or CD | 1.00 Tapes | 50.00 |
| Processing/Handling - Complimentary | 1.00 | 0.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Rebecca Lynn Silverman | 73.00 Pages | 328.50 |
| Expedited Delivery - 3 Days | | 262.80 |
| Exhibit | 48.00 Pages | 12.00 |
| Rough Draft | 73.00 Pages | 109.50 |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 164139 |
| Invoice Date | : | 12/30/2010 |
| **Total Due** | **:** | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 22400 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA  19103**

# INVOICE



## DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 164139 | 12/30/2010 | 22400 |
| **Job Date** | **Case No.** | |
| 12/22/2010 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | | |
|---|---|---|---|
| Realtime - Hookup | 73.00 | Pages | 109.50 |
| Appearance Fee - Hourly | 2.00 | Hours | 60.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| Shipping - Complimentary | 1.00 | | 0.00 |
| Video - First Two Hours (Includes Setup) | 1.00 | | 350.00 |
| Video - Additional Hours | 1.00 | Hours | 125.00 |
| Video - Conversion to MPEG - DVD or CD | 1.00 | Tapes | 50.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| Conference Room - Full Day | 1.00 | | 325.00 |

**TOTAL DUE >>>**     **$3,766.75**

Videotaped deposition held in Chicago, IL.

Depositions started at 10:00am and finished at 5:46pm, with 4 hours of waiting time in between.

Thank you for your business!

| | |
|---|---|
| **(-) Payments/Credits:** | 3,766.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 164139 |
| Invoice Date | : | 12/30/2010 |
| **Total Due** | **:** | **$0.00** |

Remit To:    **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22400 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 164552 | 1/25/2011 | 22654 |
| **Job Date** | **Case No.** | |
| 1/16/2011 | | |

| **Case Name** |
|---|
| In Re: Online DVD Rental Antitrust Litigation |

| **Payment Terms** |
|---|
| Net 30 days. 1.5% monthly finance charge |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue of the Americas, 40th Floor
New York, NY 10019

| | | | |
|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | |
| Rosemary Pierson | 149.00 | Pages | 819.50 |
| Expedited Delivery - 3 Days | | | 655.60 |
| Exhibit | 113.00 | Pages | 28.25 |
| Rough Draft | 149.00 | Pages | 298.00 |
| Realtime - Hookup | 149.00 | Pages | 372.50 |
| Appearance Fee - Weekend/Holiday | 1.00 | | 300.00 |
| eTranscript - Complimentary | 1.00 | | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | | 0.00 |
| Video - First Two Hours (Includes Setup) | 1.00 | | 450.00 |
| Video - Additional Hours | 2.00 | Hours | 350.00 |
| Video - Conversion to MPEG - DVD or CD | 2.00 | Tapes | 100.00 |
| Video - Text Synchronization - Complimentary | 1.00 | | 0.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | |
| Daniel Kaffer | 101.00 | Pages | 555.50 |
| Expedited Delivery - 3 Days | | | 444.40 |
| Exhibit | 3.00 | Pages | 0.75 |
| Rough Draft | 101.00 | Pages | 202.00 |
| Realtime - Hookup | 101.00 | Pages | 252.50 |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY 10019

| | | |
|---|---|---|
| Invoice No. | : | 164552 |
| Invoice Date | : | 1/25/2011 |
| **Total Due** | **:** | **$0.00** |

| | | |
|---|---|---|
| Job No. | : | 22654 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

Remit To: **DiscoveryWorks Global**
**National Processing Center**
**1835 Market Street, Suite 600**
**Philadelphia, PA 19103**

# INVOICE



# DiscoveryWorks Global

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 164552 | 1/25/2011 | 22654 |
| **Job Date** | **Case No.** | |
| 1/16/2011 | | |
| **Case Name** | | |
| In Re: Online DVD Rental Antitrust Litigation | | |
| **Payment Terms** | | |
| Net 30 days. 1.5% monthly finance charge | | |

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| eTranscript - Complimentary | 1.00 | 0.00 |
| Condensed Transcript - Complimentary | 1.00 | 0.00 |
| Video - Additional Hours | 2.00 Hours | 350.00 |
| Video - Conversion to MPEG - DVD or CD | 2.00 Tapes | 100.00 |
| Video - Text Synchronization - Complimentary | 1.00 | 0.00 |
| Processing/Handling - Expedited | 1.00 | 38.19 |
| Shipping - Complimentary | 1.00 | 0.00 |
| | **TOTAL DUE  >>>** | **$5,317.19** |

Videotaped deposition held in San Francisco, CA.

Deposition held on a Weekend/Holiday.

Thank you for your business!

| | |
|---|---|
| (-) Payments/Credits: | 5,317.19 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 23-1741572

*Please detach bottom portion and return with payment.*

Anthony M. Geritano
Wilson Sonsini Goodrich & Rosati P.C.
1301 Avenue Of the Americas, 40th Floor
New York, NY  10019

| | | |
|---|---|---|
| Invoice No. | : | 164552 |
| Invoice Date | : | 1/25/2011 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Remit To: | **DiscoveryWorks Global** | |
| | **National Processing Center** | |
| | **1835 Market Street, Suite 600** | |
| | **Philadelphia, PA  19103** | |

| | | |
|---|---|---|
| Job No. | : | 22654 |
| BU ID | : | NYC |
| Case No. | : | |
| Case Name | : | In Re: Online DVD Rental Antitrust Litigation |

# Raynee H. Mercado, RMR CRR FCRR
## Certified Shorthand Reporter
5100 B-1 Clayton Road #403
Concord, CA 94521-3139

*Raynee_Mercado@cand.uscourts.gov*

| Date | Invoice No. |
| --- | --- |
| 05-14-2010 | 40000572 |

| | |
| --- | --- |
| Telephone: | (510) 451-7530 |
| FAX | (510) 451-7530 |
| Tax I.D.: | 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 |

MER\7

**BILLED TO:**

Anthony M. Geritano
Wilson Sonsoni Goodrich Rosati (NY)
1301 Avenue of the Americas
39th Floor
New York, NY 10019

**CASE CAPTION**

C09-02029PJH

In re Online DVD Rental Antitrust L
vs.

---

**DESCRIPTION**

05/05/10 hearing transcript

ok to pay
x
A. Geritano

C/M 20033.519 (CS)

55748#

---

| | |
| --- | --- |
| Invoice Total: | 78.00 |
| Deposit Amount: | |
| Amount Paid: | |
| Balance Due: | 78.00 |

*Raynee H Mercado*

LMSoftware, Inc.  9003/03-04

PAID
MAY

**POSTED**

MAY 18 2010

WILSON SONSINI
GOODRICH & ROSATI

**RECEIVED**

MAY 18 2010

ACCOUNTS PAYABLE
WILSON SONSINI
GOODRICH & ROSATI

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

MCVO(

INVOICE NO: 20090660

**MAKE CHECKS PAYABLE TO:**

Anthony Geritano
Wilson Sonsini Goodrich & Rosati/NY
1301 Avenue of the Americas
40th Floor
New York, NY 10019

Phone:   (212) 497-7758
FAX:     (212) 999-5899

jjacobson@wsgr.com

52892#

Sahar McVickar, CSR 12963
United States Court Reporter
450 Golden Gate Avenue
16th Floor, Room 6782
San Francisco, CA 94102

Phone:   (415) 626-6060
FAX      (415) 626-6050
Tax ID:  27-0195711
Sahar_McVickar@cand.uscourts.gov

| | | |
|---|---|---|
| ☐ CRIMINAL  ☒ CIVIL | DATE ORDERED: 09-04-2009 | DATE DELIVERED: 09-04-2009 |

Case Style: MDL 09-2029 PJH, IN RE: Online DVD Rental Antitrust Litigation
Reporter's Transcript of Proceedings held on 9/2/09

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 34 | 1.20 | 40.80 | 68 | 0.90 | 61.20 | 102.00 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | | | |

POSTED

SEP 0 9 2009

WILSON, SONSINI,
GOODRICH & ROSATI

| | |
|---|---|
| MISC. CHARGES: | |
| TOTAL: | 102.00 |
| LESS DISCOUNT FOR LATE DELIVERY: | |
| TAX (If Applicable): | |
| LESS AMOUNT OF DEPOSIT: | |
| TOTAL REFUND: | |

OK to Pay

X. Geritano
c/m 20033.519 CSR

| Date Paid: | Amt: | TOTAL DUE: | $102.00 |
|---|---|---|---|

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 09-04-2009 |
|---|---|

(All previous editions of this form are
cancelled and should be destroyed)

RECEIVED
SEP 0 8 2009

ACCOUNTS PAYABLE
WILSON SONSINI
GOODRICH & ROSATI

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20100941

**MAKE CHECKS PAYABLE TO:**

Dylan Liddiard
Wilson, Sonsini, Goodrich & Rosati
650 Page Mill Road
Palo Alto, CA 94304-1050

*MCVX*

Phone:  (650) 320-4815
FAX:    (650) 565-5100

*57429#*

jotteson@wsgr.com

Sahar McVickar, CSR 12963
United States Court Reporter
450 Golden Gate Avenue
16th Floor, Room 6782
San Francisco, CA 94102

Phone    (415) 626-6060
FAX      (415) 626-6050
Tax ID:   27-0195711
Sahar_McVickar@cand.uscourts.gov

| | CRIMINAL | X CIVIL | DATE ORDERED: 10-07-2010 | DATE DELIVERED: 10-07-2010 |

**Case Style:** C09-2029 JCS, IN RE: Online DVD Rental Antitrust Litigation
Reporter's Transcript of Proceedings held on 10/4/10

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | 29 | 3.63 | 105.27 | 29 | 1.20 | 34.80 | 29 | 0.90 | 26.10 | 166.17 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | MISC. CHARGES: | | |

*POSTED*

*200.33|519|CSR*

| | TOTAL: | 166.17 |
|---|---|---|
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| **Date Paid:** | **Amt:** | TOTAL DUE: | $166.17 |

*RECEIVED*
*OCT 7 2010*

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 10-07-2010 |

*(All previous editions of this form are cancelled and should be destroyed)*

ZIN03

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA



INVOICE NO: 20100213

**MAKE CHECKS PAYABLE TO:**

Dylan J. Liddiard
Wilson Sonsini Goodrich Rosati (NY)
1301 Avenue of the Americas
39th Floor
New York, NY 10019-6022

58065#

**RECEIVED**

DEC 06 2010

ACCOUNTS PAYABLE
WILSON SONSINI
GOODRICH & ROSATI

Phone: (650) 493-9300
FAX: (650) 565-5100

dliddiard@wsgr.com

Lydia R. Zinn, RPR, CSR
Official Court Reporter
US District Court
450 Golden Gate Ave. #16-6768
San Francisco, CA 94102

Phone: (415) 531-6587
FAX (415) 522-3149
Tax ID: 26-0652507
Lydia_Zinn@cand.uscourts.gov

| ☐ CRIMINAL | ☒ CIVIL | DATE ORDERED: 11-23-2010 | DATE DELIVERED: 12-03-2010 |

Case Style: M.09-02029 PJH(JCS), IN RE: Online DVD Rental Antitrust Litigation
Reporter's Transcript of Procedings had on 11/22/2010.
One .pdf and one hard copy via Federal Express, at the request of Anthony
M. Geritano.

POSTED

DEC 06 2010

WILSON SONSINI
GOODRICH & ROSATI

OK to pay

X. Geritano
cm 20033.
519/CSR

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| Expedited | | | | 10 | 0.90 | 9.00 | 10 | 0.60 | 6.00 | 15.00 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | MISC. CHARGES: | | |
| | | | | | | | | TOTAL: | | 15.00 |
| | | | | | LESS DISCOUNT FOR LATE DELIVERY | | | | | |
| | | | | | TAX (If Applicable) | | | | | |
| | | | | | LESS AMOUNT OF DEPOSIT: | | | | | |
| | | | | | TOTAL REFUND: | | | | | |
| Date Paid: | | Amt: | | | | | | TOTAL DUE: | | $15.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE |
| --- | --- |
| *Lydia Zinn* | 12/3/2010 |

*(All previous editions of this form are cancelled and should be destroyed)*

Thank you. ZIN03

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 4/22/2011 | 36964 |

**PAID 05/09/2011**

| BILL TO | PLEASE PAY |
|---------|------------|
| Wilson Sonsini Goodrich & Rosati<br>650 Page Mill Road<br>Palo Alto, CA 94304-1050<br>(650) 493-9300 | TERIS - Silicon Valley<br>268 Lambert Ave<br>Palo Alto, CA 94306<br>Tel: (650) 213-9922<br>Tax ID# 30-0067974 |

| Job Number | Terms | Rep | Delivery | Attention | Client Matter |
|------------|-------|-----|----------|-----------|---------------|
| 11046041 | due upon rec... | DT | | Tony Weibell | 20033.519 |

| Case Name | | 2nd Reference | | |
|-----------|--|---------------|--|--|
| | NETFLIX | 2nd Reference | Enlarge and mount trial boards | |

| Qty. | Description | Item | Amount |
|------|-------------|------|--------|
| | Pickup Date: 4/15/11 | | |
| 3 | Enlarge & Mount B&W @ $6.75/sq.ft.     Total Square Footage: 36 | 4109 - Enlarge & ... | 243.00T |
| 1 | Oversize Color Copying @ $10/sq.ft     Total Square Footage: 12 | 4111 - Oversize C... | 120.00T |
| | CA Sales Tax | | 33.58 |

| | |
|--|--|
| **Total** | **$396.58** |
| **Payments/Credits** | $-396.58 |
| **Balance Due** | $0.00 |

The American Legal Reprographics - PA, LLC d/b/a TERIS customer is ultimately responsible for payment within our terms.



# DECISIONQUEST

21535 Hawthorne Boulevard  Suite 310  Torrance, CA 90503  310.618.9600  Fax: 310.618.1122

**Please remit payment to:** DecisionQuest  P.O. Box 511436  Los Angeles, CA 90051-7991

Sent Via Email

**RECEIVED**

**SEP 17 2009**

ACCOUNTS PAYABLE
WILSON SONSINI
GOODRICH & ROSATI

Sara C. Walsh, Esq.
Wilson Sonsini Goodrich & Rosati
1301 Avenue of the Americas, 40th Floor
New York, NY 10019
sciarelli@wsgr.com

Invoice Date: 11-SEP-09
Invoice #: 73738
DQ Case #: 8395AT/G
Org #: DQ NY Graphics

20033.519
Sara Walsh   NY
DEC 02

52987

Case Name: Class Action v Netflix, Walmart, et al.

**POSTED**

**SEP 21 2009**

WILSON SONSINI
GOODRICH & ROSATI

**Detailed Charges**
**Confidential and Privileged Attorney Work Product**

**Professional Consulting Fees**

| Date | Expnd Type | Employee/Supplier | Description | Hours | UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-------|-----|-----------|-------------|
| 21-AUG-09 | Professional Labor | Pricer, Paul | Design new: 001, 002, 003 | 4.00 | Hours | 200.00 | $800.00 |
| 21-AUG-09 | Professional Labor | Choi, Velma J. | Graphics consulting reviewed docs and developed graphics for boards(001, 002, 003) | 2.00 | Hours | 210.00 | $420.00 |
| 24-AUG-09 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revision PPT of Exh. 001 | .25 | Hours | 150.00 | $37.50 |
| 24-AUG-09 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revision PPT of Exh. 002 | .25 | Hours | 150.00 | $37.50 |
| 24-AUG-09 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revision PPT of Exh. 005 | .75 | Hours | 150.00 | $112.50 |
| 24-AUG-09 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revision PPT of Exh. 030 | .75 | Hours | 150.00 | $112.50 |
| 24-AUG-09 | Professional Labor | Pricer, Paul | Design revs: 001 (ACG Factors), 003 (Price Change Timeline) | 3.50 | Hours | 200.00 | $700.00 |
| 24-AUG-09 | Professional Labor | Mumm-Rossi, Gayle L | Graphics consulting review files; timeline design | .50 | Hours | 400.00 | $200.00 |
| 24-AUG-09 | Professional Labor | Choi, Velma J. | Graphics consulting revised and finalized graphics for boards | 1.00 | Hours | 210.00 | $210.00 |
| 24-AUG-09 | Professional Labor | Baker, Aaron | Proofing, trafficking, shipping 001; 002; 004; 005 | 1.50 | Hours | 70.00 | $105.00 |
| 25-AUG-09 | Professional Labor | Dobles, William | Client graphic revisions edits to exhibits | 1.50 | Hours | 175.00 | $262.50 |
| 25-AUG-09 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revision PPT of Exh. 004 | .25 | Hours | 150.00 | $37.50 |
| 25-AUG-09 | Professional Labor | Pricer, Paul | Design revs: 004, 005 (New Price Change Charts) | 1.50 | Hours | 200.00 | $300.00 |

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.



# DECISIONQUEST™

21535 Hawthorne Boulevard   Suite 310   Torrance, CA 90503   310.618.9600   Fax: 310.618.1122

**Please remit payment to:** DecisionQuest P.O. Box 511436 Los Angeles, CA 90051-7991

Case Name: Class Action v Netflix, Walmart, et al.

### Detailed Charges
### Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 25-AUG-09 | Professional Labor | Choi, Velma J. | Graphics consulting revised and finalized for boards | 1.00 Hours | 210.00 | $210.00 |
| 25-AUG-09 | Professional Labor | Kowalski, Rosemarie | Proofing, trafficking, shipping exh. 004 | .75 Hours | 70.00 | $52.50 |
| 26-AUG-09 | Professional Labor | Andujar, Antonio | Final design & board production (taxable) - 4 boards on Wednesday. | 1.50 Hours | 70.00 | $105.00 |
| 26-AUG-09 | Professional Labor | Dobles, William | Graphic design & board production prep and print | 1.00 Hours | 175.00 | $175.00 |
| 26-AUG-09 | Professional Labor | Mumm-Rossi, Gayle L | Graphics consulting review files; timeline design | .50 Hours | 400.00 | $200.00 |
| 26-AUG-09 | Professional Labor | Choi, Velma J. | Graphics consulting revised and finalized for boards | .50 Hours | 210.00 | $105.00 |
| 26-AUG-09 | Professional Labor | Kowalski, Rosemarie | Project coordination exhs 001, 002, 004 boards | 1.00 Hours | 70.00 | $70.00 |
| **Total Professional Consulting Fees** | | | | 24.00 | | $4,252.50 |

**Expenditures**

| | | | | | | |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| 26-AUG-09 | Postage & Shipping | Supplier | Direct expense 169726914 | | | $355.71 |
| 26-AUG-09 | Exhibit Boards | Supplier | Taxable direct expense 4 3'x4' Boards | | | $1,145.00 |
| 26-AUG-09 | Color Laser Output | Supplier | Taxable direct expense 8.5"x11" Color prints (24 x $3.00) | | | $72.00 |
| **Total Expenditures** | | | | | | $1,572.71 |

Applicable Sales Tax, 8.375%  $125.37

### Total Due and Payable - This Invoice:  $5,950.58

Please note: Additional expenses may have been paid or incurred on your behalf that are not reflected on this invoice and will be charged on future billings.

**Federal ID #95-4556077**
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA · BOSTON · CHICAGO · DALLAS · HOUSTON · LOS ANGELES · LOUISVILLE · MINNEAPOLIS · NEW YORK · STATE COLLEGE · WASHINGTON, D.C.
WWW.DECISIONQUEST.COM



# DECISIONQUEST™

21535 Hawthorne Boulevard  Suite 310  Torrance, CA 90503  310.618.9600  Fax: 310.618.1122

Please remit payment to: DecisionQuest P.O. Box 511436 Los Angeles, CA 90051-7991

Sent Via Email

Sara C. Walsh, Esq.
Wilson Sonsini Goodrich & Rosati
1301 Avenue of the Americas, 40th Floor
New York, NY 10019
sciarelli@wsgr.com

Invoice Date: 13-MAY-10
Invoice #: 74756
DQ Case #: 8395AT/G
Org #: DQ NY Graphics

RECEIVED

MAY 18 2010

ACCOUNTS PAYABLE
WILSON SONSINI
GOODRICH & ROSATI

*approved JMJ*
*Please bill immediately*
*to 20033.579*
*Pay Vendor once*
*Client pays us.*

Case Name: Class Action v Netflix, Walmart, et al.

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|------|-----------|-------------------|-------------|-----------|-----------|-------------|
| **Professional Consulting Fees** | | | | | | |
| 27-APR-10 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revisions PPT of Exh. 005 | 1.00 Hours | 150.00 | $150.00 |
| 27-APR-10 | Professional Labor | Mumm-Rossi, Gayle L | Graphics consulting new slides for hearing Exh. 006; 007; sent prints | .50 Hours | 400.00 | $200.00 |
| 27-APR-10 | Professional Labor | Baker, Aaron | Proofing, trafficking, shipping 005 show, 005, 007 | .25 Hours | 70.00 | $17.50 |
| 28-APR-10 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revisions PPT of Exh. 005 | .50 Hours | 150.00 | $75.00 |
| 28-APR-10 | Professional Labor | Andujar, Antonio | Project assistance delivery | .50 Hours | 70.00 | $35.00 |
| 28-APR-10 | Professional Labor | Kowalski, Rosemarie | Project coordination prints of 001a for delivery, Exh. 005, 007, 006 | .25 Hours | 70.00 | $17.50 |
| 28-APR-10 | Professional Labor | Baker, Aaron | Proofing, trafficking, shipping Exh. 005 show, 005, 007 | .25 Hours | 70.00 | $17.50 |
| 29-APR-10 | Professional Labor | Potts, Ashley J. | Client graphic revisions to Exh. 005 | .50 Hours | 150.00 | $75.00 |
| 29-APR-10 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revisions PPT of Exh. 007 | 1.25 Hours | 150.00 | $187.50 |
| 29-APR-10 | Professional Labor | Mumm-Rossi, Gayle L | Graphics consulting new slides for hearing Exh. 006, 007; sent prints | .50 Hours | 400.00 | $200.00 |
| 29-APR-10 | Professional Labor | Andujar, Antonio | Project assistance delivery | .50 Hours | 70.00 | $35.00 |
| 29-APR-10 | Professional Labor | Kowalski, Rosemarie | Project coordination prints of 001a for delivery, Exh. 005, 007, 006 | 1.00 Hours | 70.00 | $70.00 |
| 29-APR-10 | Professional Labor | Baker, Aaron | Proofing, trafficking, shipping Exh. 005 show, 005, 007 | .25 Hours | 70.00 | $17.50 |

NY
DEC02
12-31-10

Federal ID #95-4556077
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * DALLAS * HOUSTON * LOS ANGELES * LOUISVILLE * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

055740



# DECISIONQUEST™

21535 Hawthorne Boulevard  Suite 310  Torrance, CA 90503  310.618.9600  Fax: 310.618.1122

Please remit payment to: DecisionQuest  P.O. Box 511436  Los Angeles, CA 90051-7991

Case Name: Class Action v Netflix, Walmart, et al.

## Detailed Charges
## Confidential and Privileged Attorney Work Product

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 30-APR-10 | Professional Labor | Tang, Chia-Shen | Computer graphic design & layout revisions PPT of Exh. 006 | .50 Hours | 150.00 | $75.00 |
| 30-APR-10 | Professional Labor | Mumm-Rossi, Gayle L | Graphics consulting revise 006; send multiple versions | .50 Hours | 400.00 | $200.00 |
| 30-APR-10 | Professional Labor | Potts, Ashley J. | Project assistance Exh. 006 & 007 | .50 Hours | 70.00 | $35.00 |
| 30-APR-10 | Professional Labor | Andujar, Antonio | Project assistance delivery | 1.00 Hours | 70.00 | $70.00 |
| 30-APR-10 | Professional Labor | Kowalski, Rosemarie | Project coordination prints of 001a for delivery, 005, 007, 006 | .75 Hours | 70.00 | $52.50 |
| **Total Professional Consulting Fees** | | | | 10.50 | | $1,530.00 |

**Expenditures**

| Date | Expnd Type | Employee/Supplier | Description | Hours UOM | Bill Rate | Bill Amount |
|---|---|---|---|---|---|---|
| 28-APR-10 | Color Laser Output | Supplier | Taxable direct expense 8.5"x11" Color prints (47x $3.00) | | | $141.00 |
| **Total Expenditures** | | | | | | $141.00 |

Applicable Sales Tax, 8.875%  $12.51

**Total Due and Payable - This Invoice:**  **$1,683.51**

Please note: Additional expenses may have been paid or incurred on your behalf that are not reflected on this invoice and will be charged on future billings.

POSTED

MAY 1 8 2010

WILSON, SONSINI
GOODRICH & ROSATI

Federal ID #95-4556077
This invoice is due and payable upon receipt. Interest at the rate of 1.5% per month will be added to outstanding balance after 30 days.

ATLANTA * BOSTON * CHICAGO * DALLAS * HOUSTON * LOS ANGELES * LOUISVILLE * MINNEAPOLIS * NEW YORK * PHILADELPHIA * STATE COLLEGE * WASHINGTON, D.C.
WWW.DECISIONQUEST.COM

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205

 ESQUIRE
an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

### *Invoice # ELS229671*

| Invoice Date | 08/31/2009 |
|---|---|
| Terms | Net 30 |
| Payment Due | 09/30/2009 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

ANTHONY GERITANO
WILSON, SONSINI, GOODRICH & ROSATI
40TH FLOOR, 1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 1564 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| TIFFING OF DOCUMENTS (2704 Units) | | $ 0.02 | $ 54.08 |
| EDD PROCESSING (2.50 Units) | | $ 800.00 | $ 2,000.00 |
| PROJECT MANAGEMENT TIME (27 Units) | | $ 175.00 | $ 4,725.00 |
| SERVICES PROVIDED ON 8/31/09 | | $ 0.00 | $ 0.00 |
| T# 001-00-001651 | | $ 0.00 | $ 0.00 |
| | | | $ 6,779.08 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 6,779.08 |
| **Amount Due On/Before 10/15/2009** | **$ 0.00** |
| Amount Due After 10/15/2009 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment

 ESQUIRE
an Alexander Gallo Company

 VISA MasterCard DISCOVER AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ELS229671 |
| Payment Due: | 09/30/2009 |
| **Amount Due On/Before 10/15/2009** | **$ 0.00** |
| Amount Due After 10/15/2009 | $ 0.00 |

ANTHONY GERITANO
WILSON, SONSINI, GOODRICH & ROSATI
40TH FLOOR, 1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000229671 08312009 0 000000000 0 09302009 10152009 3 000000000 00

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205

 ESQUIRE
an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS231595*

| | |
|---|---|
| Invoice Date | 10/31/2009 |
| Terms | Net 30 |
| Payment Due | 12/02/2009 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 10/31/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 3306 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| PERMANENTLY ENDORSE IMAGES WITH MSG (2632 Units) | | $ 1.00 | $ 2,632.00 |
| PERMANENTLY ENDORSE IMAGES WITH BATES (2632 Units) | | $ 1.00 | $ 2,632.00 |
| BURN - CD ROM (DUPLICATE) (2 Units) | | $ 15.00 | $ 30.00 |
| BURN - CD ROM | | $ 20.00 | $ 20.00 |
| KEYWORD DATA (57.57 Units) | | $ 135.00 | $ 7,771.95 |
| EDD PROCESSING FOR NATIVE REVIEW (29.93 Units) | | $ 320.00 | $ 9,577.60 |
| HOURLY DATA ANALYSIS AND PROJECT MANAGEMENT (169.50 Units) | | $ 175.00 | $ 29,662.50 |
| CATALYST MONTHLY VARIABLE LICENSE FEE (283.62 Units) | | $ 50.00 | $ 14,181.00 |
| CATALYST DATA UPLOAD (GB) (164.47 Units) | | $ 50.00 | $ 8,223.50 |
| CUSTOM SITE WORK (9 Units) | | $ 175.00 | $ 1,575.00 |
| CATALYST PROJECT MANGER TIME (HOURLY) (51.75 Units) | | $ 175.00 | $ 9,056.25 |
| CATALYST DATA UPLOAD (GB) | | $ 500.00 | $ 500.00 |
| 001-00-001755 | | $ 0.00 | $ 0.00 |
| | | | $ 85,861.80 |

### *CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

----

Please detach and return this bottom portion with your payment

 ESQUIRE
an Alexander Gallo Company

 

| | |
|---|---|
| Invoice #: | ELS231595 |
| Payment Due: | 12/02/2009 |

**Amount Due On/Before 12/17/2009**     **$ 0.00**

Amount Due After 12/17/2009     $ 0.00

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000231595 10312009 5 000000000 0 12022009 12172009 4 000000000 02



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

Toll Free (866) 412-3273
Fax (866) 590-3205

*Invoice # ELS231595*

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| | |
|---|---|
| **Invoice Date** | 10/31/2009 |
| **Terms** | Net 30 |
| **Payment Due** | 12/02/2009 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 10/31/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 3306 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| CREDIT 4.5 PROJECT MANAGER HOURS (4.5 x -$175) | | | $ -787.50 |
| | | | $ -787.50 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 85,074.30 |
| **Amount Due On/Before 12/17/2009** | **$ 0.00** |
| Amount Due After 12/17/2009 | $ 0.00 |

Tax Number: 57-1160947

‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐ ‐

Please detach and return this bottom portion with your payment



 

| | |
|---|---|
| Invoice #: | ELS231595 |
| Payment Due: | 12/02/2009 |
| **Amount Due On/Before 12/17/2009** | **$ 0.00** |
| Amount Due After 12/17/2009 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000231595 10312009 5 000000000 0 12022009 12172009 4 000000000 02

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205


ESQUIRE
an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS231827*

| Invoice Date | 11/10/2009 |
| --- | --- |
| Terms | Net 30 |
| Payment Due | 12/10/2009 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
| --- | --- | --- | --- | --- |
| 11/10/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 3528 | | HAND DELIVERED |

| Description | | Price | Amount |
| --- | --- | --- | --- |
| COMMENT | | $ 0.00 | $ 0.00 |
| | | | $ 0.00 |
| CREDIT 17.6 GB PROCESSING CHARGE (17.96 x -$320) | | | $ -5,747.20 |
| CREDIT 3.92 GB FILTERING CHARGE (3.92 x -$135) | | | $ -529.20 |
| HOSTING PROJECT SET UP (DATABASE) (30.50 x $175) | | | $ 5,337.50 |
| CATALYST DATA UPLOAD (GB) (2.50 x $500) | | | $ 1,250.00 |
| CLEARWELL PROCESSING (GB) (49.59 x $350) | | | $ 17,356.50 |
| BURN - CD ROM (1 x $20) | | | $ 20.00 |
| BURN - CD ROM DUPLICATE (2 x $15) | | | $ 30.00 |
| KEYWORD DATA (334.24 x $135) | | | $ 45,122.40 |
| EDD PROCESSING (178.19 x $320) | | | $ 57,020.80 |
| TIFFING OF DOCUMENTS (28480 x .07) | | | $ 1,993.60 |
| HOURLY PROJECT MANAGEMENT (180.50 x $175) | | | $ 31,587.50 |
| MONTHLY VARABLE LICENSE FEE (57.96 x $50) | | | $ 2,898.00 |

### *CONTINUED ON NEXT PAGE ...*

**Tax Number:   57-1160947**

---

Please detach and return this bottom portion with your payment


ESQUIRE
an Alexander Gallo Company

 

| | |
| --- | --- |
| Invoice #: | ELS231827 |
| Payment Due: | 12/10/2009 |
| **Amount Due On/Before 12/25/2009** | **$ 0.00** |
| Amount Due After 12/25/2009 | $ 0.00 |

NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000231827  11102009  3  000000000  0  12102009  12252009  6  000000000  07

 **ESQUIRE**

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS231827*

| | |
|---|---|
| **Invoice Date** | 11/10/2009 |
| **Terms** | Net 30 |
| **Payment Due** | 12/10/2009 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 11/10/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 3528 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| DATA UPLOAD (44.64 x $50) | | | $ 2,232.00 |
| | | | $ 158,571.90 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 158,571.90 |
| **Amount Due On/Before 12/25/2009** | **$ 0.00** |
| Amount Due After 12/25/2009 | $ 0.00 |

Tax Number:  57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment

 **ESQUIRE**
an Alexander Gallo Company



| | | |
|---|---|---|
| | Invoice #: | ELS231827 |
| | Payment Due: | 12/10/2009 |
| **Amount Due On/Before 12/25/2009** | | **$ 0.00** |
| Amount Due After 12/25/2009 | | $ 0.00 |

NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000231827 11102009 3 000000000 0 12102009 12252009 6 000000000 07

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS231852*

| Invoice Date | 11/11/2009 |
|---|---|
| Terms | Net 30 |
| Payment Due | 12/11/2009 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 11/11/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 3552 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| COMMENT | | $ 0.00 | $ 0.00 |
| | | | $ 0.00 |
| KEYWORD SEARCH (218.30 x $135) | | | $ 29,470.50 |
| PROJECT MANAGEMENT (9.50 x $175) | | | $ 1,662.50 |
| CATALYST DATA UPLOAD (1.16 x $50) | | | $ 58.00 |
| CATALYST MONTHLY BASE LICENSE FEE (1.16 x $50) | | | $ 58.00 |
| EDD PROCESSING (1.16 x $320) | | | $ 371.20 |
| | | | $ 31,620.20 |

| | | |
|---|---|---|
| | Tax: | $ 0.00 |
| | Paid: | $ 31,620.20 |
| | **Amount Due On/Before 12/26/2009** | **$ 0.00** |
| | Amount Due After 12/26/2009 | $ 0.00 |

Tax Number: 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment

 ESQUIRE



| | |
|---|---|
| Invoice #: | ELS231852 |
| Payment Due: | 12/11/2009 |
| **Amount Due On/Before 12/26/2009** | **$ 0.00** |
| Amount Due After 12/26/2009 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000231852 11112009 7 000000000 0 12112009 12262009 2 000000000 06



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

## *Invoice # ELS232345*

| Invoice Date | 11/30/2009 |
|---|---|
| Terms | Net 30 |
| Payment Due | 12/31/2009 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 11/30/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 4013 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| OCR (2369 Units) | $ 0.02 | $ 47.38 |
| BURN - CD ROM (9 Units) | $ 20.00 | $ 180.00 |
| BURN - DVD (15 Units) | $ 20.00 | $ 300.00 |
| EDD PROCESSING NATIVE REVIEW (5.26 Units) | $ 320.00 | $ 1,683.20 |
| KEYWORD FILTERING (281.31 Units) | $ 135.00 | $ 37,976.85 |
| CATALYST PRODUCTIN SERVICES (23.38 Units) | $ 250.00 | $ 5,845.00 |
| CREATE SUBCOLLETION (2 Units) | $ 200.00 | $ 400.00 |
| CATALYST VARIABLE LICENSE FEE (310.02 Units) | $ 50.00 | $ 15,501.00 |
| CATALYST DATA UPLOAD (GB) (15.70 Units) | $ 50.00 | $ 785.00 |
| CATALYST PROFESSIONAL SERVICES (34.50 Units) | $ 175.00 | $ 6,037.50 |
| CATALYST CUSTOM SITE WORK (3 Units) | $ 175.00 | $ 525.00 |
| PROJECT MANGER TIME (HOURLY) (54.50 Units) | $ 175.00 | $ 9,537.50 |
| TIFFING OF DOCUMENTS (154882 Units) | $ 0.07 | $ 10,841.74 |
| 001-00-001814 | $ 0.00 | $ 0.00 |
| | | $ 89,660.17 |

*CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Please detach and return this bottom portion with your payment





| | |
|---|---|
| Invoice #: | ELS232345 |
| Payment Due: | 12/31/2009 |
| **Amount Due On/Before 01/15/2010** | **$ 0.00** |
| Amount Due After 01/15/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000232345  11302009  1  000000000  0  12312009  01152010  0  000000000  06



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

## *Invoice # ELS232345*

| | |
|---|---|
| **Invoice Date** | 11/30/2009 |
| **Terms** | Net 30 |
| **Payment Due** | 12/31/2009 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 11/30/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 4013 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 89,660.17 |
| **Amount Due On/Before 01/15/2010** | **$ 0.00** |
| Amount Due After 01/15/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment



  

| | |
|---|---|
| Invoice #: | ELS232345 |
| Payment Due: | 12/31/2009 |
| **Amount Due On/Before 01/15/2010** | **$ 0.00** |
| Amount Due After 01/15/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000232345 11302009 1 000000000 0 12312009 01152010 0 000000000 06

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

## *Invoice # ELS232362*

| Invoice Date | 11/30/2009 |
|---|---|
| Terms | Net 30 |
| Payment Due | 12/31/2009 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 12/01/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 4031 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| MED TO HEAVY LIT SCANNING (12351 Units) | $ 0.14 | $ 1,729.14 |
| OCR DOCUMENTS (12351 Units) | $ 0.02 | $ 247.02 |
| SERVICES PROVIDED ON 10/29/09 | $ 0.00 | $ 0.00 |
| 001-00-001766 | $ 0.00 | $ 0.00 |
| | | $ 1,976.16 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 1,976.16 |
| **Amount Due On/Before 01/15/2010** | **$ 0.00** |
| Amount Due After 01/15/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment





| | | |
|---|---|---|
| | Invoice #: | ELS232362 |
| | Payment Due: | 12/31/2009 |
| **Amount Due On/Before 01/15/2010** | | **$ 0.00** |
| Amount Due After 01/15/2010 | | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000232362 11302009 9 000000000 0 12312009 01152010 0 000000000 00

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS233072*

| | |
|---|---|
| Invoice Date | 12/31/2009 |
| Terms | Net 30 |
| Payment Due | 02/03/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 12/31/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 4660 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| OCR (20525 Units) | | $ 0.02 | $ 410.50 |
| BURN - CD ROM (21 Units) | | $ 20.00 | $ 420.00 |
| BURN - DVD (3 Units) | | $ 20.00 | $ 60.00 |
| EDD PROCESSING (168.93 Units) | | $ 320.00 | $ 54,057.60 |
| TIFFING (409983 Units) | | $ 0.07 | $ 28,698.81 |
| PROJECT MANAGER TIME (38.50 Units) | | $ 175.00 | $ 6,737.50 |
| CATALYST MONTHLY VARIABLE LICENSE FEE (436.31 Units) | | $ 50.00 | $ 21,815.50 |
| CATALYST DATA UPLOAD (GB) (13.19 Units) | | $ 50.00 | $ 659.50 |
| PROFFESIONAL SERVICES (18.75 Units) | | $ 175.00 | $ 3,281.25 |
| PRODUCTION SERVICES (27.20 Units) | | $ 250.00 | $ 6,800.00 |
| CREATE SUBCOLLECTION (3.50 Units) | | $ 200.00 | $ 700.00 |
| HARD DRIVE | | $ 110.00 | $ 110.00 |
| FILTERING (229.89 Units) | | $ 135.00 | $ 31,035.15 |
| TICKET #001-00-001872 | | $ 0.00 | $ 0.00 |
| | | | $ 154,785.81 |

### *CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Please detach and return this bottom portion with your payment

 ESQUIRE
an Alexander Gallo Company

 

| | | |
|---|---|---|
| | Invoice #: | ELS233072 |
| | Payment Due: | 02/03/2010 |
| **Amount Due On/Before 02/18/2010** | | **$ 0.00** |
| Amount Due After 02/18/2010 | | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000233072 12312009 1 000000000 0 02032010 02182010 6 000000000 06

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205


ESQUIRE
an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS233072*

| Invoice Date | 12/31/2009 |
|---|---|
| Terms | Net 30 |
| Payment Due | 02/03/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 12/31/2009 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 4660 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 154,785.81 |
| **Amount Due On/Before 02/18/2010** | **$ 0.00** |
| Amount Due After 02/18/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment


ESQUIRE
an Alexander Gallo Company

VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ELS233072 |
| Payment Due: | 02/03/2010 |
| **Amount Due On/Before 02/18/2010** | **$ 0.00** |
| Amount Due After 02/18/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000233072 12312009 1 000000000 0 02032010 02182010 6 000000000 06



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS233724*

| | |
|---|---|
| **Invoice Date** | 01/29/2010 |
| **Terms** | Net 30 |
| **Payment Due** | 02/28/2010 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 01/29/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 5269 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| B/W LITIGATION SCANNING (1734 Units) | $ 0.14 | $ 242.76 |
| OCR (11902 Units) | $ 0.02 | $ 238.04 |
| BURN - CD (6 Units) | $ 20.00 | $ 120.00 |
| BURN - CD DUPLICATE (14 Units) | $ 15.00 | $ 210.00 |
| FILTERING (336.70 Units) | $ 135.00 | $ 45,454.50 |
| EDD PROCESSING (89.82 Units) | $ 320.00 | $ 28,742.40 |
| TIFFING (2014961 Units) | $ 0.07 | $ 141,047.27 |
| PROJECT MANAGER TIME (17 Units) | $ 175.00 | $ 2,975.00 |
| CATALYST MONTHLY VARIABLE LICENSE FEE (904.69 Units) | $ 50.00 | $ 45,234.50 |
| CATALYST DATA UPLOAD (GB) (413.86 Units) | $ 50.00 | $ 20,693.00 |
| CUSTOM SITE WORK (5 Units) | $ 175.00 | $ 875.00 |
| PROFFESIONAL SERVICES (23.50 Units) | $ 175.00 | $ 4,112.50 |
| PRODUCTION SERVICES (1.40 Units) | $ 250.00 | $ 350.00 |
| CREATE SUBCOLLECTION (6.72 Units) | $ 200.00 | $ 1,344.00 |
| MEDIA - HARD DRIVE (12 Units) | $ 110.00 | $ 1,320.00 |

*CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment



 

| | |
|---|---|
| Invoice #: | ELS233724 |
| Payment Due: | 02/28/2010 |

**Amount Due On/Before 03/15/2010**     **$ 0.00**

Amount Due After 03/15/2010     $ 0.00

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

## *Invoice # ELS233724*

| | |
|---|---|
| **Invoice Date** | 01/29/2010 |
| **Terms** | Net 30 |
| **Payment Due** | 02/28/2010 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 01/29/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 5269 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| 001-00-001877 | $ 0.00 | $ 0.00 |
| | | $ 292,958.97 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 292,958.97 |
| **Amount Due On/Before 03/15/2010** | **$ 0.00** |
| Amount Due After 03/15/2010 | $ 0.00 |

**Tax Number:** **57-1160947**

Please detach and return this bottom portion with your payment









| | |
|---|---|
| Invoice #: | ELS233724 |
| Payment Due: | 02/28/2010 |
| **Amount Due On/Before 03/15/2010** | **$ 0.00** |
| Amount Due After 03/15/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000233724 01292010 9 000000000 0 02282010 03152010 0 000000000 00



ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



ESQUIRE
an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS234454*

| | |
|---|---|
| Invoice Date | 02/28/2010 |
| Terms | Net 30 |
| Payment Due | 03/31/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 02/28/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 5956 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| BURN - CD | $ 20.00 | $ 20.00 |
| BURN - CD DUPLICATE (2 Units) | $ 15.00 | $ 30.00 |
| TIFFING (1174 Units) | $ 0.07 | $ 82.18 |
| PROJECT MANAGEMENT (131.75 Units) | $ 175.00 | $ 23,056.25 |
| CATALYST MONTHLY VARIABLE LICENSE FEE (968.97 Units) | $ 50.00 | $ 48,448.50 |
| CATALYST DATA UPLOAD (GB) (31.51 Units) | $ 50.00 | $ 1,575.50 |
| CUSTOM SITE WORK (11 Units) | $ 175.00 | $ 1,925.00 |
| PROFFESIONAL SERVICES (62 Units) | $ 175.00 | $ 10,850.00 |
| 001-00-001926 | $ 0.00 | $ 0.00 |
| | | $ 85,987.43 |

|  | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 85,987.43 |
| **Amount Due On/Before 04/15/2010** | **$ 0.00** |
| Amount Due After 04/15/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment



ESQUIRE
an Alexander Gallo Company

 

| | |
|---|---|
| Invoice #: | ELS234454 |
| Payment Due: | 03/31/2010 |
| **Amount Due On/Before 04/15/2010** | **$ 0.00** |
| Amount Due After 04/15/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000234454 02282010 1 000000000 0 03312010 04152010 1 000000000 00



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

## *Invoice # ELS235308*

| | |
|---|---|
| Invoice Date | 03/31/2010 |
| Terms | Net 30 |
| Payment Due | 05/01/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 03/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 6738 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| OCR (1051 Units) | $ 0.02 | $ 21.02 |
| BURN - CD ROM (3 Units) | $ 20.00 | $ 60.00 |
| FILTERING (60.87 Units) | $ 135.00 | $ 8,217.45 |
| EDD PROCESSING (41.94 Units) | $ 320.00 | $ 13,420.80 |
| TIFFING (2737 Units) | $ 0.07 | $ 191.59 |
| PROJECT MANAGEMENT (48 Units) | $ 175.00 | $ 8,400.00 |
| CATALYST VARIABLE LICENSE FEE (876.76 Units) | $ 50.00 | $ 43,838.00 |
| CATALYST DATA UPLOAD (GB) (27.91 Units) | $ 50.00 | $ 1,395.50 |
| PROFESSIONAL SERVICES (16.75 Units) | $ 175.00 | $ 2,931.25 |
| PRODUCTION SERVICES | $ 250.00 | $ 47.50 |
| CREATE SUBCOLLECTION (4.75 Units) | $ 200.00 | $ 950.00 |
| 001-00-001965 | $ 0.00 | $ 0.00 |
| | | $ 79,473.11 |

*CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment



 

| | |
|---|---|
| Invoice #: | ELS235308 |
| Payment Due: | 05/01/2010 |

**Amount Due On/Before 05/16/2010**  **$ 0.00**

Amount Due After 05/16/2010  $ 0.00

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000235308 03312010 9 000000000 0 05012010 05162010 2 000000000 07



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS235308*

| Invoice Date | 03/31/2010 |
|---|---|
| Terms | Net 30 |
| Payment Due | 05/01/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 03/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 6738 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 79,473.11 |
| **Amount Due On/Before 05/16/2010** | **$ 0.00** |
| Amount Due After 05/16/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment



an Alexander Gallo Company



| | |
|---|---|
| Invoice #: | ELS235308 |
| Payment Due: | 05/01/2010 |
| **Amount Due On/Before 05/16/2010** | **$ 0.00** |
| Amount Due After 05/16/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000235308  03312010  9  000000000  0  05012010  05162010  2  000000000  07



ESQUIRE
ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS235950*

| | |
|---|---|
| Invoice Date | 04/30/2010 |
| Terms | Net 30 |
| Payment Due | 06/02/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 04/30/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 7333 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| HEAVY LITIGATION SCANNING (50986 Units) | $ 0.18 | $ 9,177.48 |
| COLOR SCANNING (2698 Units) | $ 0.85 | $ 2,293.30 |
| OCR (275 Units) | $ 0.02 | $ 5.50 |
| FILTERING (13.02 Units) | $ 135.00 | $ 1,757.70 |
| EDD PROCESSING (10.10 Units) | $ 320.00 | $ 3,232.00 |
| TIFFING (60101 Units) | $ 0.07 | $ 4,207.07 |
| CUSTOM SITE WORK | $ 175.00 | $ 175.00 |
| PROFESSIONAL SERVICES (29.25 Units) | $ 175.00 | $ 5,118.75 |
| 001-00-002004 | $ 0.00 | $ 0.00 |
| PROJECT MANAGEMENT (19 Units) | $ 175.00 | $ 3,325.00 |
| CATALYST VARIABLE USER LICENSE FEE (876.76 Units) | $ 50.00 | $ 43,838.00 |
| CATALYST DATA UPLOAD (GB) (13.37 Units) | $ 50.00 | $ 668.50 |
| | | $ 73,798.30 |

### *CONTINUED ON NEXT PAGE ...*

**Tax Number:**   57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment



ESQUIRE
an Alexander Gallo Company



| | |
|---|---|
| Invoice #: | ELS235950 |
| Payment Due: | 06/02/2010 |

**Amount Due On/Before 06/17/2010**     **$ 0.00**

Amount Due After 06/17/2010     $ 0.00

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000235950  04302010  2  000000000  0  06022010  06172010  6  000000000  01

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS235950*

| Invoice Date | 04/30/2010 |
|---|---|
| Terms | Net 30 |
| Payment Due | 06/02/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 04/30/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 7333 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 73,798.30 |
| **Amount Due On/Before 06/17/2010** | **$ 0.00** |
| Amount Due After 06/17/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment

 ESQUIRE



| | |
|---|---|
| Invoice #: | ELS235950 |
| Payment Due: | 06/02/2010 |
| **Amount Due On/Before 06/17/2010** | **$ 0.00** |
| Amount Due After 06/17/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000235950 04302010 2 000000000 0 06022010 06172010 6 000000000 01

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS236490*

| Invoice Date | 05/28/2010 |
|---|---|
| Terms | Net 30 |
| Payment Due | 06/27/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/28/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 7839 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| PROJECT MANAGEMENT (42.50 Units) | $ 175.00 | $ 7,437.50 |
| TIFFING (2238770 Units) | $ 0.07 | $ 156,713.90 |
| TIFFING (3016158 Units) | $ 0.04 | $ 120,646.32 |
| CATALYST VAIRABLEUSER LICENSE FEE (1180.40 Units) | $ 45.00 | $ 53,118.00 |
| CATALYST DATA UPLOAD (GB) | $ 50.00 | $ 13.00 |
| CUSTOM SITE WORK (5 Units) | $ 175.00 | $ 875.00 |
| PROFESSIONAL SERVICES (50 Units) | $ 175.00 | $ 8,750.00 |
| NATIVE EXCEL PRODUCTION (44.97 Units) | $ 250.00 | $ 11,242.50 |
| 001-00-002066 | $ 0.00 | $ 0.00 |
| HARD DRIVES (14 Units) | $ 110.00 | $ 1,540.00 |
| | | $ 360,336.22 |

|  | | |
|---|---|---|
| | Tax: | $ 0.00 |
| | Paid: | $ 360,336.22 |
| | **Amount Due On/Before 07/12/2010** | **$ 0.00** |
| | Amount Due After 07/12/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment

 ESQUIRE
an Alexander Gallo Company

 VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ELS236490 |
| Payment Due: | 06/27/2010 |
| **Amount Due On/Before 07/12/2010** | **$ 0.00** |
| Amount Due After 07/12/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000236490  05282010  2  000000000  0  06272010  07122010  5  000000000  08



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

## *Invoice # ELS237135*

| | |
|---|---|
| Invoice Date | 06/30/2010 |
| Terms | Net 30 |
| Payment Due | 07/30/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 06/30/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 8447 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| NATIVE EXCEL PRODUCTION (26.55 Units) | $ 250.00 | $ 6,637.50 |
| UPLOAD PRODUCTION DOCUMENTS (1.73 Units) | $ 175.00 | $ 302.75 |
| PROFESSIONAL SERVICES (28 Units) | $ 175.00 | $ 4,900.00 |
| CUSTOM SITE WORK (63.01 Units) | $ 175.00 | $ 11,026.75 |
| CATALYST DATA UPLOAD (GB) (5.67 Units) | $ 50.00 | $ 283.50 |
| CATALYST MONTHLY VARIABLE LICENSE FEE (1361.84 Units) | $ 45.00 | $ 61,282.80 |
| PROJECT MANAGEMENT (18.50 Units) | $ 175.00 | $ 3,237.50 |
| TIFFING (716738 Units) | $ 0.04 | $ 28,669.52 |
| PDF CONVERSION (2355 Units) | $ 0.04 | $ 94.20 |
| OCR (921263 Units) | $ 0.04 | $ 36,850.52 |
| CREATE SUBCOLLECTION (2 Units) | $ 200.00 | $ 400.00 |
| HARD DRIVES (4 Units) | $ 110.00 | $ 440.00 |
| 001-00-002118 | $ 0.00 | $ 0.00 |
| | | $ 154,125.04 |

## *CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment





| | |
|---|---|
| Invoice #: | ELS237135 |
| Payment Due: | 07/30/2010 |
| **Amount Due On/Before 08/14/2010** | **$ 0.00** |
| Amount Due After 08/14/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000237135 06302010 8 000000000 0 07302010 08142010 2 000000000 01



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

Toll Free (866) 412-3273
Fax (866) 590-3205

### *Invoice # ELS237135*

| | |
|---|---|
| Invoice Date | 06/30/2010 |
| Terms | Net 30 |
| Payment Due | 07/30/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 06/30/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 8447 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| | Tax: | $ 0.00 |
| | Paid: | $ 154,125.04 |
| **Amount Due On/Before 08/14/2010** | | **$ 0.00** |
| | Amount Due After 08/14/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment





| | | |
|---|---|---|
| | Invoice #: | ELS237135 |
| | Payment Due: | 07/30/2010 |
| **Amount Due On/Before 08/14/2010** | | **$ 0.00** |
| | Amount Due After 08/14/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000237135 06302010 8 000000000 0 07302010 08142010 2 000000000 01



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS237722*

| | |
|---|---|
| Invoice Date | 07/30/2010 |
| Terms | Net 30 |
| Payment Due | 08/29/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 07/30/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 8980 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| CATALYST VARIABLE FEE (1402.88 Units) | $ 45.00 | $ 63,129.60 |
| PROFESSIONAL SERVICES (58.75 Units) | $ 175.00 | $ 10,281.25 |
| UPLOAD PRODUCTION DOCUMENT (5.67 Units) | $ 50.00 | $ 283.50 |
| TIFFING/ENDORSING (2750058 Units) | $ 0.04 | $ 110,002.32 |
| OCR (164754 Units) | $ 0.04 | $ 6,590.16 |
| NATIVE EXCEL PRODUCTION (18.64 Units) | $ 250.00 | $ 4,660.00 |
| STAMPING OF OLD PROD 017 (268412 Units) | $ 0.01 | $ 2,684.12 |
| CONVERTING TO PDF (5455 Units) | $ 0.04 | $ 218.20 |
| PROJECT MANAGEMENT (48 Units) | $ 175.00 | $ 8,400.00 |
| DVD (4 Units) | $ 50.00 | $ 200.00 |
| HARD DRIVES (12 Units) | $ 110.00 | $ 1,320.00 |
| | | $ 207,769.15 |
| | Tax: | $ 0.00 |
| | Paid: | $ 207,769.15 |
| | **Amount Due On/Before 09/13/2010** | **$ 0.00** |
| | Amount Due After 09/13/2010 | $ 0.00 |

Tax Number: 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment





| | |
|---|---|
| Invoice #: | ELS237722 |
| Payment Due: | 08/29/2010 |
| **Amount Due On/Before 09/13/2010** | **$ 0.00** |
| Amount Due After 09/13/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000237722  07302010  9  000000000  0  08292010  09132010  7  000000000  04



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

*Invoice # ELS238339*

| | |
|---|---|
| **Invoice Date** | 08/31/2010 |
| **Terms** | Net 30 |
| **Payment Due** | 10/01/2010 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 9521 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| CATALYST VARIABLE FEE (1656.26 Units) | $ 45.00 | $ 74,531.70 |
| PROFESSIONAL SERVICES (77.25 Units) | $ 175.00 | $ 13,518.75 |
| UPLOAD PRODUCTION DOCUMENT (193.01 Units) | $ 50.00 | $ 9,650.50 |
| TIFFING/ENDORSING (1224767 Units) | $ 0.04 | $ 48,990.68 |
| ENDORSING ONLY (3700564 Units) | $ 0.01 | $ 37,005.64 |
| X-FILES (1435244 Units) | $ 0.07 | $ 100,467.08 |
| OCR (191658 Units) | $ 0.04 | $ 7,666.32 |
| NATIVE EXCEL PRODUCTION (34.38 Units) | $ 250.00 | $ 8,595.00 |
| CREATION OF PROD SUB/COLLECTIONS (3 Units) | $ 250.00 | $ 750.00 |
| DATA SERVICES (4 Units) | $ 175.00 | $ 700.00 |
| HARD DRIVES (12 Units) | $ 110.00 | $ 1,320.00 |
| HOURLY DATA ANALYSIS AND PROJECT MANAGEMENT (97.50 Units) | $ 175.00 | $ 17,062.50 |
| | | $ 320,258.17 |

*CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment



 

| | |
|---|---|
| Invoice #: | ELS238339 |
| Payment Due: | 10/01/2010 |
| **Amount Due On/Before 10/16/2010** | **$ 0.00** |
| Amount Due After 10/16/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000238339  08312010  1  000000000  0  10012010  10162010  2  000000000  03

 **ESQUIRE**

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS238339*

| Invoice Date | 08/31/2010 |
|---|---|
| Terms | Net 30 |
| Payment Due | 10/01/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 9521 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 320,258.17 |
| **Amount Due On/Before 10/16/2010** | **$ 0.00** |
| Amount Due After 10/16/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment

 **ESQUIRE**
an Alexander Gallo Company

**VISA** MasterCard DISCOVER AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ELS238339 |
| Payment Due: | 10/01/2010 |
| **Amount Due On/Before 10/16/2010** | **$ 0.00** |
| Amount Due After 10/16/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000238339  08312010  1  000000000  0  10012010  10162010  2  000000000  03

 ESQUIRE

ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



ESQUIRE
an Alexander Gallo Company

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

### *Invoice # ELS238858*

| Invoice Date | 09/30/2010 |
|---|---|
| Terms | Net 30 |
| Payment Due | 10/31/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 9521 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| CUSTOM FIELD SET UP (4 Units) | $ 50.00 | $ 200.00 |
| FILTERING (5.26 Units) | $ 135.00 | $ 710.10 |
| BURN - DVD (24 Units) | $ 50.00 | $ 1,200.00 |
| HOURLY DATA ANALYSIS AND PROJECT MANAGEMENT (74.30 Units) | $ 175.00 | $ 13,002.50 |
| HARD DRIVES (8 Units) | $ 110.00 | $ 880.00 |
| DATA SERVICES | $ 175.00 | $ 175.00 |
| CREATION OF PROD SUB/COLLECTIONS | $ 250.00 | $ 250.00 |
| NATIVE EXCEL PRODUCTION (4.15 Units) | $ 250.00 | $ 1,037.50 |
| OCR (3750 Units) | $ 0.04 | $ 150.00 |
| NATIVE PRODUCTION PROCESSING (4.81 Units) | $ 320.00 | $ 1,539.20 |
| COVERTING TO PDF (532 Units) | $ 0.04 | $ 21.28 |
| TIFFING/ENDORSING (348127 Units) | $ 0.04 | $ 13,925.08 |
| UPLOAD PRODUCTION DOCUMENT (31.72 Units) | $ 50.00 | $ 1,586.00 |
| PROFESSIONAL SERVICES (83.25 Units) | $ 175.00 | $ 14,568.75 |
| CATALYST VARIABLE FEE (1726.47 Units) | $ 32.00 | $ 55,247.04 |

### *CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment



ESQUIRE
an Alexander Gallo Company

 VISA MasterCard DISCOVER AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ELS238858 |
| Payment Due: | 10/31/2010 |
| **Amount Due On/Before 11/15/2010** | **$ 0.00** |
| Amount Due After 11/15/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094 0000238858 09302010 1 000000000 0 10312010 11152010 0 000000000 06



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

Toll Free (866) 412-3273
Fax (866) 590-3205

### *Invoice # ELS238858*

| | |
|---|---|
| Invoice Date | 09/30/2010 |
| Terms | Net 30 |
| Payment Due | 10/31/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 9521 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| OCR FOR PROCESSING (31 Units) | | $ 0.04 | $ 1.24 |
| | | | $ 104,493.69 |

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 104,493.69 |
| **Amount Due On/Before 11/15/2010** | **$ 0.00** |
| Amount Due After 11/15/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please detach and return this bottom portion with your payment



 

| | |
|---|---|
| Invoice #: | ELS238858 |
| Payment Due: | 10/31/2010 |
| **Amount Due On/Before 11/15/2010** | **$ 0.00** |
| Amount Due After 11/15/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000238858  09302010  1  000000000  0  10312010  11152010  0  000000000  06



ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

### *Invoice # ELS239375*

| Invoice Date | 10/29/2010 |
|---|---|
| Terms | Net 30 |
| Payment Due | 11/28/2010 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 9521 | | HAND DELIVERED |

| Description | Price | Amount |
|---|---|---|
| HOURLY DATA ANALYSIS AND PROJECT MANAGEMENT (28.50 Units) | $ 175.00 | $ 4,987.50 |
| CATALYST VARIABLE FEE (1771.30 Units) | $ 32.00 | $ 56,681.60 |
| PROFESSIONAL SERVICES (53.75 Units) | $ 175.00 | $ 9,406.25 |
| RUSH PROFESSIONAL SERVICES | $ 650.00 | $ 650.00 |
| UPLOAD PRODUCTION DOCUMENTS (8.45 Units) | $ 50.00 | $ 422.50 |
| TIFFING/ENDORSING (82745 Units) | $ 0.04 | $ 3,309.80 |
| HARD COPY SCANNING (3890 Units) | $ 0.15 | $ 583.50 |
| SCANNING-GLASSWORK (91 Units) | $ 0.20 | $ 18.20 |
| OCR (3121 Units) | $ 0.04 | $ 124.84 |
| NATIVE EXCEL PRODUCTION (6.92 Units) | $ 250.00 | $ 1,730.00 |
| CREATION OF PROD SUBCOLLECTIONS (4 Units) | $ 250.00 | $ 1,000.00 |
| HARD DRIVES (7 Units) | $ 110.00 | $ 770.00 |
| 001-00-002357 | $ 0.00 | $ 0.00 |
| | | $ 79,684.19 |

### *CONTINUED ON NEXT PAGE ...*

**Tax Number:** 57-1160947

Please detach and return this bottom portion with your payment





| | |
|---|---|
| Invoice #: | ELS239375 |
| Payment Due: | 11/28/2010 |
| **Amount Due On/Before 12/13/2010** | **$ 0.00** |
| Amount Due After 12/13/2010 | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000239375  10292010  9  000000000  0  11282010  12132010  2  000000000  07


ELS
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (866) 412-3273
Fax (866) 590-3205



**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

### *Invoice # ELS239375*

| | |
|---|---|
| **Invoice Date** | 10/29/2010 |
| **Terms** | Net 30 |
| **Payment Due** | 11/28/2010 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 08/31/2010 | IN RE ONLINE DVD RENTAL ANTITRUST LITIGATI | 9521 | | HAND DELIVERED |

| Description | | Price | Amount |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| | Tax: | $ 0.00 |
| | Paid: | $ 79,684.19 |
| **Amount Due On/Before 12/13/2010** | | **$ 0.00** |
| | Amount Due After 12/13/2010 | $ 0.00 |

**Tax Number:** 57-1160947

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please detach and return this bottom portion with your payment





| | | |
|---|---|---|
| Invoice #: | | ELS239375 |
| Payment Due: | | 11/28/2010 |
| **Amount Due On/Before 12/13/2010** | | **$ 0.00** |
| Amount Due After 12/13/2010 | | $ 0.00 |

ACCOUNTS PAYABLE
NETFLIX, INC.
100 WINCHESTER CIRCLE
LOS GATOS, CA 95032

**Remit to:**

Esquire Solutions
PO Box 79509
City of Industry CA 91716-9509
www.esquiresolutions.com

**Thank you for your business!**

094  0000239375  10292010  9  000000000  0  11282010  12132010  2  000000000  07